**Ricardo MURILLO, Plaintiff–Appellant,**

v.

**JPMORGAN CHASE BANK, a New York Corporation; E. Jack Dalton, Trustee Dalton Family Trust; Muriel Dalton, Trustee Dalton Family Trust; E. Clark Moseley; Stephene Moseley, Defendants–Appellees.**

No. 11–56744.

United States Court of Appeals, Ninth Circuit.

Submitted March 4, 2013.*

Filed March 6, 2013.

Russell C. Handy, Esquire, Potter Handy LLP, San Diego, CA, for Plaintiff–Appellant.

Eudeen Chang, Jeffer Mangels Butler & Mitchell, LLP, Irvine, CA, Martin H. Or-

---

* The panel unanimously concludes this case is suitable without oral argument. *See* Fed. R.App. P. 34(a)(2).

lick, Esquire, Jeffer Mangels Butler & Mitchell LLP, San Francisco, CA, for Defendants–Appellees.

Before: HAWKINS, THOMAS, and HURWITZ, Circuit Judges.

### MEMORANDUM **

Ricardo Murillo appeals the district court's Rule 12(b)(6) dismissal of his complaint against JP Morgan Chase Bank ("Chase"), which sought relief under the Americans with Disabilities Act ("ADA"), 42 U.S.C. § § 12101–12300, and California state law. We have jurisdiction pursuant to 28 U.S.C. § 1291.

Murillo's first amended complaint alleged that he "is a quadriplegic who cannot walk and who uses a wheelchair for mobility," that he "went to the Chase Bank in March of 2011 to cash a check," found no lowered teller windows or counters in the branch, and thus was denied full and equal access to a place of public accommodation. In granting Chase's motion to dismiss, the district court found that Murillo had not stated a claim for relief under the ADA because the complaint did not allege that he was unable to cash the check or had a Chase account. Because it dismissed the ADA claim, the court also declined to exercise supplemental jurisdiction over Murillo's state law claim.

The district court erred in dismissing the ADA claim. The complaint alleged that Murillo personally encountered the alleged ADA violation—a lack of wheelchair-accessible teller stations—while attempting to cash a check at the Chase branch. The complaint also connected the alleged violation to Murillo's disability, quadriplegia. This suffices to state a claim for relief under the ADA. *See Chapman v. Pier 1 Imports*, 631 F.3d 939, 954 (9th Cir.2011) (en banc). We therefore vacate the district court's judgment and remand for further proceedings.

**VACATED AND REMANDED.**

---

** This disposition is not appropriate for publication and except as provided by 9th Cir. R. 36–3.